

# A F F I D A V I T

**STATE OF ALABAMA**  )
  )
__Montgomery__ **COUNTY**  )

I, Catherine Stallworth, hereby certify and affirm that I am a Medical Records SUPV. at   Kilby  ; that I am one of the custodians of medical records at this institution; that the attached documents are true, exact, and correct photocopies of certain medical records maintained here in the institution medical file of one Rickey Baker , AIS# 166076 ; and that I am over the age of twenty-one years and am competent to testify to the aforesaid documents and matters stated therein.

I further certify and affirm that said documents are maintained in the usual and ordinary course of business at   Kilby  ; and that said documents (and the entries therein) were made at, or reasonably near, the time that by, or from information transmitted by, a person with knowledge of such acts, events, and transactions referred to therein are said to have occurred.

This, I do hereby certify and affirm to on this the 14th day of September , 2005.

_Catherine Stallworth_

SWORN TO AND SUBSCRIBED BEFORE ME THIS THE 14th Day of _September_ , 2005.

_Linda Bell Horton_
Notary Public
10/22/05
My Commission Expires

# ALABAMA DEPARTMENT OF CORRECTIONS

# PROBLEM LIST

INMATE NAME Baker, Rickey                    AIS# 166076

Medication Allergies: NKDA

**Medical:** Chronic (Long-Term) Problems
          Roman Numerals for Medical/Surgical

**Mental Health Code:** SMI  HARM  HIST  NONE
          Capital Letter for Psychiatric Behavior

| Date Identified | Chronic Medical Problem | Mental Health Code | Date Resolved | Provider Initials |
|---|---|---|---|---|
| 2/28/05 | PPD ∅ mm | | | Nb |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**\*\*If Asthmatic label:  Mild – Moderate – or Severe.**



**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

## INTAKE HEALTH EVALUATION

NAME: _Baker, Ricky_
AIS #: _166076_
D.O.B.: ▓▓▓▓▓

Age _43_  Sex _M_  Race _B_  Height _6'6_  Weight _205_

Temp: _97.0_  B/P: _160/62_  Pulse: _74_  Resp: _18_

** **B/P** – If greater than 140/90, repeat in 1 hour. Refer to Mid-Level if B/P remains up.

Do you now or have you ever had, or been treated for: _FSBS - 77mg/dc_

| Problem | Y | N | Problem | Y | N | Problem | Y | N |
|---|---|---|---|---|---|---|---|---|
| Head Trauma | | | Gastritis | | ✓ | **HIV/AIDS \*\*\*** | | ✓ |
| Loss of Consciousness | | ✓ | Ulcers | | ✓ | \*\*\*Medications Verified | | |
| Severe Headaches | ✓ | | Bleeding | | ✓ | Hepatitis - Type | | ✓ |
| Vertigo/Dizziness | | ✓ | Gall Bladder/Pancreas | | ✓ | Gonorrhea | | ✓ |
| Vision Problems | | ✓ | Liver Problems | | ✓ | Syphilis | | ✓ |
| Hearing Problems | | ✓ | Arthritis | | ✓ | Lice, Crabs, Scabies | | ✓ |
| Seizures | | ✓ | Joint Muscle Problem | | ✓ | | | |
| Strokes | | ✓ | Back/Neck Problem | | ✓ | **LMP** | | |
| Nervous Disorders | | ✓ | Kidney Stones/Dz | | ✓ | Date | | |
| DT's | | ✓ | Bladder/Kidney Infection | | ✓ | Duration | | |
| Heart Condition | | ✓ | Alcoholism | | ✓ | Normal | | |
| Angina/Heart Attack | | ✓ | Drug Abuse | | ✓ | Regularity | | |
| High Blood Pressure | | ✓ | Psychiatric History | | ✓ | Gravida/Para | | |
| Anemia/Blood Disorder | | ✓ | Suicidal Thoughts\*\* | | ✓ | AB/Miscarriage | | |
| Sickle Cell or Trait | | ✓ | \*\*Immediate M.H. Referral | | | Contraception | | |
| Lung Condition | | ✓ | **T.B.** | | ✓ | Type: | | |
| Asthma \* | | ✓ | PPD - date given: _2-23-05_ | | | | | |
| \*Peak Flow Reading | | | RFA/LFA | | | **Lab Tests - Dates** | N | Ab |
| Bronchitis | | ✓ | Date read: _2/28/05_ | | | Diagnostic Profile II | | |
| Emphysema | | ✓ | Results: _∅_ mm | | | RPR | | |
| Pneumonia | | ✓ | **Visual Acuity** | | | Urine Dip Stick | | |
| Diabetes | | ✓ | OD    OS | | | | | |
| Hay Fever/Allergies | | ✓ | OU _20/20_ | | | **EKG** (@ age 35) | | |

Immunization History: _Td states current 2004_

Immunizations Needed: _∅_

\*\*\*HIV Medications: _∅_

Acute or Chronic Problem Noted:  Y  (N)    Refer to Mid-Level or M.D. if yes.

_M U Webborns_                    _02/24/05  0915_

**RN or Mid-Level, Signature**                    **Date/Time**

# INTAKE HEALTH APPRAISAL

NAME: _Daniel, Rickey_
AIS#: _146076_
D.O.B.: ⬛⬛⬛⬛⬛    R/S _BM_

## HEALTH CLASSIFICATIONS:
(Circle One)

1 – No Restrictions

2 – Temporary Restrictions
    See Special Needs Form

3 – Permanent Restrictions
    See Special Needs Form

4 – A&I (Aged & Infirmed)

5 – Not Determined
    Recheck_____.

## PLACEMENT:

General Population    ( )
Emergency Department  ( )
Isolation          ( )
Medical Observation   ( )
Other_____

## REFERRAL:
CCC Placement    ( )

Clinic(s)_____
  See MD/Mid-Level flow sheet
  for clinic(s).
Medical       ( )
Dental        ( )
Mental Health  ( )
Other_____
When: ( ) Immediately
     ( ) Next Sick Call

## IMMUNIZATIONS ORDERED:

_____
_____

| APPRAISAL | | N | Abn/Comment |
|---|---|---|---|
| General Movement | Deformity / Pain, Bleeding / Habitus, Hygiene | ✓ | |
| Neuro | Mental Status / Intox Withdrawal, Tremor / Neuro-Deficits | ✓ | A I O |
| Skin | Injury, Bruises, Trauma / Jaundice Diaphoretic / Rash, Lesions, Infestations / Needle Marks / Color, Turgor | ✓ | tatoos UE x2  appendectomy scar |
| Head | Normocaphalic / Atraumatic / Hair, Scalp | ✓ | |
| Eyes | Glasses/Vision / Pupils / Sclera, Conjunctiva | ✓ | PERRLA |
| Ears | Appearance / Canals, TMs, Hearing | ✓ | |
| Nose | Epistaxis / Sinuses | ✓ | |
| Throat | Teeth, Gums, Dentures / Mouth, Tongue, Tonsils / Airway | ✓ | |
| Neck | C-Spine, Mobility / Veins, Carotids / Thyroid, Lymph Nodes | ✓ | full ROM |
| Chest | Config. Ausc/Resp / Cough/Sputum / Breast/Masses | ✓ | C TAB |
| Heart | Ausc Rate, Rhythm / Murmurs, Ectopy | ✓ | RRR |
| Abdomen | Bowel Sounds / Palp, G/R/T, Hernia | | +BS, Ⓡ inguinal hernia |
| GU | Flank Tenderness / Bladder Tenderness/Distention | ✓ | |
| Back | ROM, Spasm, Injury | ✓ | full ROM |
| Extremities | Edema, Pulse | ✓ | Ⓞ edema |
| Genitals | Injuries/Lesions | ✓ | Ⓡ scrotal swelling 2° to hernia |
| Pelvic Pap | | | |
| Rectal/Guiac (required @ 45 and up) / Deferred/follow-up: | | | |

Medications Ordered: _Motrin_

_[signature]_ bb okp ⬛⬛⬛ 2/24/05  0920
**M.D. or Mid-Level Signature**         **Date/Time**

I have read the *access to health care* information sheets and have been given a copy    I understand how to access health care

Name _Ricky Baker_    Date _2-24-05_

AIS# _166076_


Medical Staff _Mardy, mem_    Date _2-24-05_



**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

## INTAKE SCREENING

| Date: 02/23/05 | AIS#: 166076 |
|---|---|

| Last Name: Baker | First: Rickey | Middle: O |
|---|---|---|
| Birthplace: Madison County | DOB: | SS#: |

**FEMALES:** Pregnancy test: (circle one) ~~Positive~~ ~~Negative~~ | B/P 160/84  FSBS | Temp 98 | Pulse 106 | Resp 18 | Weight 205
If level > 200, repeat within 48 hours. Above 300 call M.D.

Previous Hospitalizations/Surgeries/Major Illness/Current Illness: What? Where?
Pericarditis   MVA-Head trauma 1990   migraines H/A

Previous Incarcerations (Date & Facility)
April 2004 KCF

| Medications: ☐ None  Motrin | Special Diet (Prescribed) |
|---|---|
| Allergies: ☐ NKA | Past Positive TB Skin Test (circle one)   YES - (Complete TB Screening Form) (NO) |

ANY INMATE WHO IS UNCONSCIOUS, SEMICONSCIOUS ACTIVELY BLEEDING, IN ACUTE PAIN AND URGENTLY IN NEED OF MEDICAL
ATTENTION SHOULD IMMEDIATELY BE REFERRED FOR EMERGENCY CARE

## CLINICAL OBSERVATIONS

1) Level of Consciousness: (-) Alert  (-) Oriented; time place, person
( ) Lethargic ( ) Stuporous ( ) Comatose
Describe:

2) General Appearance   ( ) Normal ( ) Abnormal

3) Signs of Trauma   ( ) Yes  ( ) No

4a) Behavior/Conduct: (-) Calm   (-) Cooperative   (-) Non-Violent
( ) Agitated   ( ) Uncooperative   ( ) Violent
( ) Manipulative   ( ) Disorganized
Describe:

4c) Perceptions:   ( ) Delusional   ( ) Hallucinations   ( ) Hearing Voices

5a) Is there h/o actual suicide attempt?   ( ) Yes ( ) No
5c) Is there evidence

If ANY of the above in #5 are circled, staff MUST describe here, include previous
history and dates:

*Any abnormal observations #4 or 5 require immediate Mental Health
Referral.

3) Substance Abuse:   (-) Yes ( ) No   ( ) Suspected
( ) Current intoxication/Abuse   ( ) Use  ( ) Withdrawal Symptoms
( ) Drugs ( ) Alcohol
Describe- What kind? Amount/Frequency? marijuana
• If confirmed Benzo use  then call M D  If can not be confirmed, call M D
Last Use: (Time/Date):   7 mos ago's

4b) Affect/Mood: ( ) Normal ( ) Manic   ( ) Depressed
( ) Euphoria   ( )          ( ) Emotionally Confused
Describe:

5b) Does pt describe current suicidal thoughts or ideations? ( ) Yes   ( ) No
5d) High risk pt may become assaultive towards staff? ( ) Yes   ( ) No

Triggers for Suicide Watch
- Currently Suicidal
- History of actual attempt
- Fails to maintain control on
  Close Watch   Y or N

Triggers for Close Watch
- Emotionally distraught and unable
  to regain composure by end of
  intake process
- Actively hallucinating or not
  making any sense   Y or N

| 6a) Communication Difficulties | ( ) Yes  ( ) No | 6b) Memory Defects | ( ) Yes  ( ) No |
|---|---|---|---|
| 6c) Hearing Impairment | ( ) Yes  ( ) No | 6d) Speech Difficulties | ( ) Yes  ( ) No |

7) Physical Aids: ( ) None   ( ) Glasses   ( ) Contacts   ( ) Hearing Aid   ( ) Dentures   ( ) Cane   ( ) Crutches
( ) Walker   ( ) Wheelchair   ( ) Braces hernia ( ) Artificial Limb   ( ) Other

8) Additional comments complaints, symptoms:   None ☑

S)

O)   Fever   Y  (N)   Swollen Glands   Y  (N)   Signs of Infection   Y  (N)   Skin Intact  (Y)  N

A)

P)

If known Diabetic * Call M.D. for order _____   Initial Insulin given: _____

I have answered all questions truthfully. I have been told and shown how to obtain medical services. I hereby give my consent for

health services to be provided to me by and through PRISON HEALTH SERVICES.

_Ricky Baker_
Inmate's Signature/Date

_Susie Williams RN_
Health Provider Signature/Date

60412-AL



**PHS**

PRISON HEALTH SERVICES, INC

## DEPARTMENT OF CORRECTIONS

## NOTIFICATION OF NEXT OF KIN

**In the event of a serious injury or illness, I request the following person be notified:**

*Margaret Baker*                    *wife*
Name                                Relationship

*P.O. Box 153*                      *251-947-5722*
Street Address                      Phone Number

*Robertsdale*          *Al*         *36567*
City                   State        Zip Code

*Rickey Baker*    *166076*
Inmate Signature    AIS#    SS#    Date

*Susie Williams RN*                 *02/23/05*
Witness                             Date

| INMATE NAME (LAST, FIRST, MIDDLE) | AIS# | D.O.B. | RACE/SEX | FACILITY |
|---|---|---|---|---|
| Baker, Rickey | 166076 | | BM | KCF |

**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

### *Special Diet Request*

Inmate's Name: _Baker, Ricky_    Date: _3-01-05_

Housing Location: _E-Dorm #24_

Type of Diet: _Clear liq. X 48 hrs_

Start Date: _3-01-05_    Stop Date: _3-03-05_

Special Instructions (if needed): _____

_Clear liquids for 48 hrs —_

Date Requested: _3-01-25_ Signature: _D. Clay LPN_

60130 (10/89)

**(White - Kitchen Copy, Yellow - Patient File Copy)**

## PSYCHOLOGICAL UPDATE

Name: _Baker Ricky_    AIS#: _116176B_    R/S: _Bm_

Date: _2/28/05_    Date of Birth: ████████    Age: _40_

Inmate _Baker_ was last evaluated by ADOC psychology staff member _Brantley_ on _3/26/02_.

A diagnosis of _AIS_ was made and the inmate was recommended for participation in _____

_____

The following observations and recommendations are made as a result of the current interview:

**I.  Educational Needs**
___ a. ABE    ___ b. Special Education    ___ c. Trade School    ___ d. Junior College

**II.  Mental Health Needs**
___ A. Refer to psychiatrist    ___ E. Sexual adjustment    ___ I. Self-concept enhancement
___ B. Substance abuse counseling    ___ F. Reality therapy    ___ J. Healthy use of leisure
___ C. Depression    ___ G. Anger-induced acting out    ___ K. Personal development
___ D. Stress management    ___ H. Values clarification

Date referred to psychiatrist    ___ / ___ / ___

**III.  RECOMMENDATIONS/REMARKS:** _Parole Viol - Reinstated twice -_
_violation PI._
_HCV7 one 13 years._
_Denies the q disrupt capabil - has known_
_violations but none level._
_G.P. print._

MENTAL HEALTH CODE:    SMI    HARM    HIST    (NONE)

Evaluation Completed by: _WB Brantley_    Date: _2/28/05_

N-259 A (2/2001)
*White to Central Records*
*Yellow to Institutional File*
*Pink to Data Entry and forwarding to Medical Record*

RECEIVED MAR 0 8 2005

# ALABAMA DEPARTMENT OF CORRECTIONS
## INMATE ORIENTATION TO MENTAL HEALTH SERVICES

The Alabama Department of Corrections provides the following mental health services:

- Assessment and treatment of mental illness
- Referral to a psychiatrist, if necessary for medication
- On-going psychiatric treatment
- Group and individual counseling
- Assistance in dealing with stressful problems (adjustment to prisons, grief and loss, family problems)
- Crisis intervention
- Residential mental health treatment and hospitalization, if necessary

If you wish to speak with mental health staff about routine matters such as scheduling for group or individual counseling, send in a Health Services Request form.

In emergency situations or if you have concerns that need to be addressed immediately, contact any correctional officer so that you may receive mental health assistance as soon as possible.

Your participation in mental health services is voluntary except in emergency situations or when you have been provided due process through administrative review

If you believe the mental health services provided to you are inadequate, you may file an inmate grievance.

Information about the mental health services provided to you is confidential except in the situations when mental health staff believe that you may be:

- Suicidal
- Homicidal
- Presenting a clear danger of injury to self or others
- Presenting a reasonable clear risk of escape or creation of institutional disorder
- Receiving Psychotropic medication
- Requiring movement to a special unit or cell for observation and treatment
- Requiring transfer to a psychiatric hospital outside of the prison
- Requiring a new program assignment for mental health reasons

Mental health staff has a legal duty to report to appropriate authorities any unreported suspected abuse or neglect of a child.

Mental health and medical staff will have access your mental health records when completing their duties. The following persons may have access to your mental health records on a need to know basis:

- Warden of the institution or designee
- Internal investigation staff and legal counsel working with the ADOC
- Departmental and accrediting audit staff
- Persons authorized by a court order or judgment

All other persons or agencies require an authorization for release of information signed by you before gaining access to your mental health records.

*This information on this form has been explained to me and I have received a copy of the information for my future reference.*

_____    166076 B    2-23-05
Inmate Signature                 AIS #        Date Signed

BAKER, Rickey

# ALABAMA DEPARTMENT OF CORRECTIONS
## MENTAL HEALTH SERVICE
### RECEPTION MENTAL HEALTH SCREENING

Institution: KILBY          Date/Time Inmate Received: _8/23-05_

Date/Time of Screening: _8/23-05_   Signature/Title of Screener: Ms. L. Henderson LPN

## MENTAL HEALTH TREATMENT PRIOR TO ENTERING THE ADOC

☐ Yes ☐ No   Psychotropic medication: _____
☐ Yes ☐ No   Medication turned over to ADOC upon arrival? _____
☐ Yes ☐ No   Mental health follow-up in last 90 days: _____
☐ Yes ☐ No   Suicide/self-harm attempts in last 90 days: _____

## MENTAL HEALTH HISTORY   *Does inmate report a history of the following (if yes, provide details):*

☐ Yes ☐ No   Outpatient treatment: _____
☐ Yes ☐ No   Inpatient treatment: _____
☐ Yes ☐ No   Psychotropic medication: _____
☐ Yes ☐ No   Suicidal attempts: _____
☐ Yes ☐ No   Suicidal thoughts: _____
☐ Yes ☐ No   Head injury: _Cps as Car wresh_
☐ Yes ☐ No   Seizures: _____
☐ Yes ☐ No   Violent behavior: _____
☐ Yes ☐ No   Substance abuse: _No Beer Smothau_
☐ Yes ☐ No   Substance abuse treatment: _____
☐ Yes ☐ No   Special education classes: _____

## INMATE SELF-REPORT OF CURRENT STATUS

☐ Yes ☐ No   First incarceration (reaction): _____
☐ Yes ☐ No   Reports family support: _wife_
☐ Yes ☐ No   Reports serious depression/remorse: _____
☐ Yes ☐ No   Thinking about suicide: _____
☐ Yes ☐ No   Has plan for suicide: _____
☐ Yes ☐ No   Possible to implement plan: _____
☐ Yes ☐ No   Reports hallucinations: _____

## BEHAVIORAL OBSERVATIONS

☐ Poor eye contact        ☐ Poor hygiene         ☐ Unable to pay attention        ☐ Unresponsive
☐ Disoriented             ☐ Overly anxious       ☐ Unable to follow directions    ☐ Unable to read
☐ Crying                  ☐ Memory deficits      ☐ Signs of self-mutilation       ☐ Afraid
☐ Illogical speech content ☐ Appears to be hearing voices or seeing things        ☐ Paranoid
☐ Hostile                 ☐ Other unusual behavior: _____

## DISPOSITION/ PLACEMENT RECOMMENDATION *(based on reception mental health screening)*

☐   Routine housing and mental health follow-up           ☐ Emergency mental health referral
☐   Priority mental health follow-up but not emergency     ☐ Safe cell placement recommended
☐   Current psychotropic meds verified/interim supply ordered  ☐ Parole violator interim assessment referral

| Inmate Name  Baker, Ricky | AIS # 160006B |



**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

# SPECIAL NEEDS COMMUNICATION FORM

**Date:** 6/21/05

**To:** DOC

**From:** OPC

**Inmate Name:** Baker, Ricky          **ID#:** 166076

The following action is recommended for medical reasons:

1      House in _____

2.     Medical Isolation _____

3.     Work restrictions _____

4.     May have extra _____until_____

5.     Other _____

**Comments:**

No work x 7d then Ø LFT > 20LBS / Ø Straining

x 180d

_____

_____

_____

**Date:** 6/21/05  **MD Signature:** W B. Adams CRNP/    **Time:** _____
                                              Graves, RN

60418



**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

# SPECIAL NEEDS COMMUNICATION FORM

**Date:** 6/20/05

**To:** DOC

**From:** OPC

**Inmate Name:** BaKER, Ricky    **ID#:** 166076

**The following action is recommended for medical reasons:**

1. House in _____

2. Medical Isolation _____

3. Work restrictions _____

4. May have extra _____ until _____

5. Other _____

**Comments:**

A+D ointment

BB X 180d

Ø LiFT > 20 LBS / Ø straining
X 180d. Athletic Support Med X 180d KoP

**Date:** 6/20/05 **MD Signature:** UD B Adams cont/
Jraves

60418



**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

# SPECIAL NEEDS COMMUNICATION FORM

**Date:** 6/20/05

**To:** DOC

**From:** OPC

**Inmate Name:** BaKER, Ricky          **ID#:** 166076

**The following action is recommended for medical reasons:**

1.  House in _____

2.  Medical Isolation _____

3.  Work restrictions _____

4.  May have extra _____ until _____

5.  Other _____

**Comments:**

REPORT TO KiLBY on 6-21-05
TO SEE DR. Robbins

_____

_____

**Date:** 6/20/05 **MD Signature:** UO B Adams CRNP/ **Time:** _____

Jsraves, LPN

60418



**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

# SPECIAL NEEDS COMMUNICATION FORM

**Date:** 5/23/05

**To:** DOC

**From:** OPC

**Inmate Name:** BAKER, Ricky    **ID#:** 166076

**The following action is recommended for medical reasons:**

1. House in _____

2. Medical Isolation _____

3. Work restrictions _____

4. May have extra _____ until _____

5. Other _____

**Comments:**

Report TO OPC iN 1 mo.

oN 6-20-05

_____

_____

_____

**Date:** 5/23/05 **MD Signature:** V O M. Webb CRNP/
                                          Graves, PA

**Time:** _____



**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

# SPECIAL NEEDS COMMUNICATION FORM

**Date:** 5/23/05

**To:** DOC

**From:** DPC

**Inmate Name:** Baker, Rickey          **ID#:** 166076

The following action is recommended for medical reasons:

1    House in _____

2.   Medical Isolation _____

3.   Work restrictions _____

4    May have extra _____ until _____

5.   Other _____

**Comments:**

H. C Cream 0.5% KOP X 30d

A+D oint. x30d

_____

_____

**Date:** 5/23/05    **MD Signature:** VD M. Webb CRNP/Krumesen    **Time:**

60418



**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

# SPECIAL NEEDS COMMUNICATION FORM

**Date:** _2-24-05_

**To:** _____

**From:** _____

**Inmate Name:** _Baker, Rickey_    **ID#:** _166076_

**The following action is recommended for medical reasons:**

1. House in _____

2. Medical Isolation _____

3. Work restrictions _____

4. May have extra _____ until _____

5. Other _KOP – Suspensory pen_

**Comments:**

_6. KOP– A&D ointment to affected_
_area pen KOP x 90d_

_____

_____

**Date:** _2-24-05_ **MD Signature:** _MWebb CRNP_    **Time:** _____

_Hardy, mm_
_mwebb cmp_

60418

# RECEIVING SCREENING FORM

INMATE'S NAME: _Baker, Rickey_ DATE: _2/23/05_ TIME: _9:00 AM_

DOB: ▮▮▮▮▮▮▮ OFFICER: _Darnell Moore_ INSTITUTION: __KILBY__

## RECEIVING OFFICER'S VISUAL OPINION

|  | YES | NO |
|---|---|---|
| Is the inmate conscious? | ✓ | |
| Does the inmate have any obvious pain or bleeding or other symptoms suggesting the need for doctor's care? | | ✓ |
| Are there any visible signs of trauma or illness requiring immediate emergency or doctor's care? | | |
| Any obvious fever, jaundice, or other evidence of infection which might spread through the institution? | | |
| Is the skin in poor condition or show signs of vermin or rashes? | | |
| Does the inmate appear to be under the influence of alcohol, or drugs? | | |
| Are there any signs of alcohol or drug withdrawal? (Extreme perspiration, shakes, nausea, pinpoint pupils, etc ) | | |
| Is the inmate making any verbal threats to staff or other inmates? | | |
| Is the inmate carrying any medication or report that he is on any medication which must be continuously administered or available? | | |
| Does the inmate have any obvious physical handicaps? | | |

### FOR THE OFFICER

____ Was the new inmate oriented on sick/dental call procedures?

This inmate was ___X___ a  Released for normal processing

_____ b  Referred to health care unit

_____ c  Immediately sent to the health care unit

_Darnell Moore_
Officer's Signature

This form will be completed at receiving and will be filed in the inmate's medical jacket to comply with NCCH Standards



**PHS**

PRISON
HEALTH
SERVICES
INCORPORATED

## INFIRMARY ADMISSION

INMATE NAME: _Baker, Rickey_   DOC# _166076_

ADMISSION DATE: _07/14/05_   _WW #13_

ADMITTING DIAGNOSIS: _® inguinal Hernia repair_

ADMITTING PHYSICIAN: _____

ESTIMATED LENGTH OF STAY: _undetermined @ this time_



**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

# SPECIAL NEEDS COMMUNICATION FORM

**Date:** _7/14/05_

**To:** _DOC_

**From:** _WW_

**Inmate Name:** _Baker, Ricky_     **ID#:** _166076_

**The following action is recommended for medical reasons:**

1. House in _WW   Bed #13_

2. Medical Isolation _____

3. Work restrictions _____

4. May have extra _____until_____

5. Other _____

**Comments:**

_____

_____

_____

_____

**Date:** _7/14/05_ **MD Signature:** _SO Dr Robbins/O. Wilbourn CPM_ **Time:** _8:30pm_

60418



**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

# SPECIAL NEEDS COMMUNICATION FORM

**Date:** 7/18/05

**To:** ADOC

**From:** West Ward #13

**Inmate Name:** Baker, Rickey     **ID#:** #166076

**The following action is recommended for medical reasons:**

1. House in _____

2. Medical Isolation _____

3. Work restrictions _Light duty only x 6 wks_

4. May have extra _____ until _____

5. Other _____

**Comments:**

D/C from West Ward - May return
to prior facility or population
Bottom Bunk

**Date:** 7/18/05     **MD Signature:** V.O.Dr. Robbins/B.Cook     **Time:** 07⁴⁰

60418



**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

## PHYSICIANS' ORDERS

| NAME: | DIAGNOSIS (If Chg'd) |
|---|---|
| D.O.B   /   / <br> ALLERGIES: | |
| Use Last     Date   /   / | ☐ GENERIC SUBSTITUTION IS NOT PERMITTED |
| NAME: | DIAGNOSIS (If Chg'd) |
| D.O.B.   /   / <br> ALLERGIES: | |
| Use Fourth     Date   /   / | ☐ GENERIC SUBSTITUTION IS NOT PERMITTED |

NAME: Baker, Rickey
7/18/05 0712  #166076

D.O.B ▮
ALLERGIES: NKA

Use Third     Date 7/18/05

DIAGNOSIS (If Chg'd)
1) D/c from WW — may return to prior facility or population
2) BB. light duty only x 6 wks.
Noted Gadolet???? 7/18/05 c 7⁴⁵

☐ GENERIC SUBSTITUTION IS NOT PERMITTED

---

NAME: Baker, Rickey
7/15/05 0649   Kilby

D.O.B ▮
ALLERGIES: NKA

Use Second     Date 7/15/05

Noted 7/15

DIAGNOSIS (If Chg'd)
1) Remove dressing Sunday 7/17/05 - pt. may shower then
2) Remove staples ~ 2 wks
3) surgery F/u ~ 4 wks ok.
4) Motrin 800mg po tid prn x 30 d.

☐ GENERIC SUBSTITUTION IS NOT PERMITTED

---

NAME: Baker, Rickey
166076

D.O.B ▮
ALLERGIES: NKDA

Use First     Date 07/14/05

DIAGNOSIS
Tylenol #3 ī to īī tabs po q. 6° x 14d
Dr. Whyte / Dr. Robbins / Susie Williams, RN

☐ GENERIC SUBSTITUTION IS NOT PERMITTED

MEDICAL RECORDS COPY

60110 (4/03)



E0519400186    BAKER,RICKY
DOB:████████  Age:42Y  MR #: 267154
Admit Date/Time: 07/14/05  0949A
353 WHYTE,BRIAN R

**✚ Baptist** HEALTH    **PHYSICIAN'S ORDERS**

Height: _____    %
Drug Sensitivities and Allergies    ☐ NKDA  ☐ Yes, list: _____

| DO NOT USE | CORRECT USE | DO NOT USE | CORRECT USE | DO NOT USE | CORRECT USE | DO NOT USE | CORRECT USE |
|---|---|---|---|---|---|---|---|
| 'u' or 'U' | Unit | MS, MSO4 MgSO4 | Spell out words | TIW | Spell out words | Per os or OS | Spell out by mouth/oral |
| IU | International Unit | Xmg | 0.Xmg | µg | microgram | BT | Spell out Bedtime |
| QD/QOD | Spell out words | X.0 mg | 'X' mg | AD, AS, AU | Spell out words | QN or qn | Spell Out Nightly or at Bedtime |

| Date | Time | |
|---|---|---|
| 7/14/05 | 3:40ᵖ | |
| | | ① ADMIT TO RR → HOME |
| | | ② REMOVE DRESSING IN 3 DAYS, THEN REPLACE DAILY |
| | | ③ MAY SHOWER IN 3 DAYS. |
| | | ④ NO STRENOUS ACTIVITY × 4 WEEKS. |
| | | ⑤ REMOVE STAPLES IN 2 WEEKS |
| | | ⑥ APPOINTMENT IN 4 WEEKS. |
| | | ⑦ TYLENOL #3 i-ii TABS PO q 6°. |
| | | *Thanks* *Whyte* |

Physician Signature: _____

DO NOT WRITE BELOW THIS LINE



PH 350





**PHS**

PRISON
HEALTH
SERVICES
INCORPORATED

## PROGRESS NOTES

| Date/Time | Inmate's Name: Baker, Rickey | D.O.B.:    /    / |
|-----------|------------------------------|-------------------|
| 7/15/05<br>0649 | 42 y/o BM S/P ® IH repair, uncomplicated. | |
|  | VSS. Afebrile. % post-op pain, otherwise no %. Alert, oriented | |
|  | Lungs clear. | |
|  | Heart RRR s̄ ⊙. | |
|  | Abdomen soft, ⊕ BS. Surgical dressing intact. | |
|  | Neuro s̄ gross deficit. | |
|  | | |
|  | A/P 1) S/P ®IH repair. | |
|  | Routine wound care | |
|  | Surgery F/u ~ 4 wks. | |
|  | _Robb_ | |
|  | | |
| 7/18/05<br>0713 | VSS. Afebrile. No %. Taking po, ⊕ BM. | |
|  | Incision clean + dry. Normal bowel sounds. | |
|  | Clinically stable, ok to return to prior facility. | |
|  | _Robb_ | |

60111 (5/85)                    **Complete Both Sides Before Using Another Sheet**

# DAILY PATIENT ASSESSMENT SHEET



**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

| Date | 7-18-05 |
|------|---------|

| | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| | Time | 0100 | | |
| | Assessed by (initials): | AB | | |

**RESPIRATORY**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Quality | | | |
| Normal | ✓ | | |
| Shallow | | | |
| Deep | | | |
| Labored | | | |
| Rate - WNL | ✓ | | |
| Slow | | | |
| Rapid | | | |
| Sounds - Clear | ✓ | | |
| Abnormal | | | |
| Cough - Productive | | | |
| Non-Productive | | | |
| Humidified O2 Therapy | | | |
| L/Minute | | | |
| Incentive Spirometer | | | |
| Suctioning-Oral/NI/Trach | | | |

**ABDOMEN**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Abdomen soft & nondistended | ✓ | | |
| Abnormal | ✓ | | |
| Bowel sounds - Active | ✓ | | |
| Abnormal | | | |
| Pain-Tenderness | | | |

**PULSE/RATE**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Regular | ✓ | | |
| Irregular | | | |
| Strong | ✓ | | |
| Weak | | | |
| Apical | | | |
| Radial | ✓ | | |

**REFERRALS**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Patient Teaching | | | |

| | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| | Time | 0100 | | |
| | Assessed by (initials): | AB | | |

**TUBES AND DRAINAGE**

Wound healing s̄ inflammation

**WOUNDS/ULCERS/DRESSINGS**

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Dressing Dry & Intact | | | |
| Dressing Changed | | | |
| Size | | | |
| Type | | | |
| Location | | | |
| R groin | ✓ | | |
| c̄ 10 staples | ✓ | | |
| Dull surg | ✓ | | |
| site oss | ✓ | | |

**TREATMENTS**

**I.V. THERAPY**

| Bottle #/Rate | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| | | | |
| Site and Rate checked every two hours | | | |

| NURSE S SIGNATURE: | RN 11-7 | C. Brown, R.N | LPN 11-7 | | 11-7 | |
|---|---|---|---|---|---|---|
| | 7-3 | | 7-3 | | 7-3 | |
| | 3-11 | | 3-11 | | 3-11 | |

PHS MD 70055

| | | Time | 0100 | | | | | Time | 0100 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Assessed by (initials): | AB | | | | | Assessed by (initials): | AB | | | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BEHAVIOR/MENTAL STATUS** | Alert | ✓ | | | | **SKIN** | Temperature: Warm | ✓ | | | | | |
| | Oriented x 3 | | | | | | Hot | | | | | | |
| | Disoriented | | | | | | Cool | | | | | | |
| | Lethargic | | | | | | Turgor: Good | ✓ | | | | | |
| | Cooperative | ✓ | | | | | Fair | | | | | | |
| | Combative/Uncooperative | | | | | | Poor | | | | | | |
| | Anxious | | | | | | Moisture: Dry | ✓ | | | | | |
| | Depressed | | | | | | Moist | | | | | | |
| | | | | | | | Color: WNL | ✓ | | | | | |
| **SPEECH** | Clear | ✓ | | | | | Pale | ✓ | | | | | |
| | Slurred | | | | | | Flushed | | | | | | |
| | Rambling | | | | | | Cyanotic | | | | | | |
| | Aphasic | | | | | | Jaundice | | | | | | |
| | Inappropriate | | | | | | Edema (location/amount) | θ | | | | | |
| **SENSATION/MOVEMENT** | Moves all extremities | ✓ | | | | | | | | | | | |
| | Weakness | | | | | | Free of pressure/irritation | | | | | | |
| | Paralysis | | | | | **TUBE FEEDINGS** | Tube feeding/Type: | | | | | | |
| | Paresthesia | | | | | | Bottle changed | | | | | | |
| | CMS intact | | | | | | Tubing changed | | | | | | |
| **ACTIVITIES** | Bedrest | Present Bed | | | | **SAFETY** | Restraints: soft wrist/posey | | | | | | |
| | Turn q 2 hours | | | | | | Call light in reach | | | | | | |
| | OOB (chair) | | | | | | Bed in low position | ✓ | | | | | |
| | BRP | ✓ | | | | | Siderails: up x 4 | θ | | | | | |
| | Bedside commode | | | | | | Ambularm | | | | | | |
| | Ambulate | ✓ | | | | **OTHER** | Decub mattress/pad | | | | | | |
| **HYGIENE** | Complete/Assist/Partial | | | | | | TED hose: knee hi/thigh hi | | | | | | |
| | Shower/Shampoo | | | | | | Remove 30 q 8 hours | | | | | | |
| | Oral Care | | | | | **NURSING ROUNDS** | Checked on rounds | ✓ | | | | | |
| | P M Care | | | | | | Respirations unchanged | | | | | | |
| | Peri-Care | Self ✓ | | | | | | | | | | | |
| | Doctor s visits | | | | | | | | | | | | |

✓ Acceptable normal          X  Within normal limits

| INMATE NAME (LAST, FIRST, MIDDLE) | DOC# | DOB | RACE/SEX | FAC. |
|---|---|---|---|---|
| Baker, Rickey | 166076 | | BM | KCF |



**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

# DAILY PATIENT ASSESSMENT SHEET

Date: 7-17-05

| | 11-7 | 7-3 | 3-11 | | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|
| Time | 0100 | 0900 | 4:30 PM | | Time | 0100 | 0700 | 4:30 P |
| Assessed by (initials): | R | AB | AB | | Assessed by (initials): | R | AB | AB |

## RESPIRATORY

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Quality | | | |
| Normal | ✓ | ✓ | ✓ |
| Shallow | | | |
| Deep | | | |
| Labored | | | |
| Rate - WNL | ✓ | ✓ | ✓ |
| Slow | | | |
| Rapid | | | |
| Sounds - Clear | ✓ | ✓ | ✓ |
| Abnormal | | | |
| Cough - Productive | | | |
| Non-Productive | | | |
| Humidified O2 Therapy | | | |
| L/Minute | | | |
| Incentive Spirometer | | | |
| Suctioning-Oral/NI/Trach | | ✓ | |

## ABDOMEN

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Abdomen soft & nondistended | ✓ | ✓ | ✓ |
| Abnormal | | | |
| Bowel sounds - Active | | | |
| Abnormal | | | |
| Pain-Tenderness | | | |

## PULSE/RATE

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Regular | ✓ | ✓ | ✓ |
| Irregular | | | |
| Strong | ✓ | ✓ | ✓ |
| Weak | | | |
| Apical | | | |
| Radial | ✓ | ✓ | ✓ |

## REFERRALS

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Patient Teaching | | | |

## TUBES AND DRAINAGE

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Wound healing S̄ inflammation | | | |

## WOUNDS/ULCERS/DRESSINGS

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Dressing Dry & Intact | ✓ | DTA | ✓ |
| Dressing Changed | | | |
| Size | | | |
| Type | | | |
| Location | | | |
| 10 staples over surg site @ groin | | ✓ | ✓ |

## TREATMENTS

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|

## I.V. THERAPY

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Bottle #/Rate | | | |
| Site and Rate checked every two hours | | | |

| NURSE S SIGNATURE: | RN 11-7 A. Brown, RN | LPN 11-7 | 11-7 |
|---|---|---|---|
| | 7-3 | 7-3 | 7-3 |
| | 3-11 A. Boswell RN | 3-11 | 3-11 |

| | | 11-7 | 7-3 | 3-11 | | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|---|
| **Time** | | | | 4:30PM | **Time** | | | | 4:30 P. |
| **Assessed by (initials):** | | | MJ | AB | **Assessed by (initials):** | | | MJ | AB |

| | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| **BEHAVIOR/MENTAL STATUS** | Alert | ✓ | ✓ | ✓ |
| | Oriented x 3 | ✓ | | ✓ |
| | Disoriented | | | |
| | Lethargic | | | |
| | Cooperative | ✓ | ✓ | ✓ |
| | Combative/Uncooperative | | | |
| | Anxious | | | |
| | Depressed | | | |
| **SPEECH** | Clear | ✓ | ✓ | ✓ |
| | Slurred | | | |
| | Rambling | | | |
| | Aphasic | | | |
| | Inappropriate | | | |
| **SENSATION/MOVEMENT** | Moves all extremities | ✓ | ✓ | ✓ |
| | Weakness | | | |
| | Paralysis | | | |
| | Paresthesia | | | |
| | CMS intact | | | |
| **ACTIVITIES** | Bedrest | | | |
| | Turn q 2 hours | | | |
| | OOB (chair) | | | |
| | BRP | | | |
| | Bedside commode | | ✓ | ✓ |
| | Ambulate | ✓ | ✓ | ✓ |
| **HYGIENE** | Complete/Assist/Partial | ✓ | | |
| | Shower/Shampoo | | | |
| | Oral Care | | | |
| | P M Care | | | |
| | Peri-Care | Self ✓ | ✓ | ✓ |
| | Doctor's visits | | | |

| | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| **SKIN** | Temperature: Warm | ✓ | | |
| | Hot | | | |
| | Cool | | | |
| | Turgor: Good | ✓ | ✓ | ✓ |
| | Fair | | | |
| | Poor | | | |
| | Moisture: Dry | ✓ | ✓ | ✓ |
| | Moist | | | |
| | Color: WNL | ✓ | ✓ | ✓ |
| | Pale | | | |
| | Flushed | | | |
| | Cyanotic | | | |
| | Jaundice | | | |
| | Edema (location/amount) | | | |
| | Free of pressure/irritation | | | |
| **TUBE FEEDINGS** | Tube feeding/Type: | | | |
| | Bottle changed | | | |
| | Tubing changed | | | |
| **SAFETY** | Restraints: soft wrist/posey | | | |
| | Call light in reach | | | |
| | Bed in low position | ✓ | ✓ | ✓ |
| | Siderails: up x 4 | | | |
| | Ambularm | | | |
| **OTHER** | Decub. mattress/pad | ✓ | | ✓ |
| | TED hose: knee hi/thigh hi | ✓ | | ✓ |
| | Remove 30 q 8 hours | | ✓ | |
| **NURSING ROUNDS** | Checked on rounds | ✓ | | ✓ |
| | Respirations unchanged | | | ✓ |

✓ **Acceptable normal**      X  **Within normal limits**

| INMATE NAME (LAST, FIRST, MIDDLE) | | DOC# | DOB | RACE/SEX | FAC. |
|---|---|---|---|---|---|
| Baker          Ricky | | 166076 | | B / M | KCF |



**PHS**

PRISON
HEALTH
SERVICES
INCORPORATED

# DAILY PATIENT ASSESSMENT SHEET

Date 7/16/05

| | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| Time | | 0330 | 10 AM | 945 PM |
| Assessed by (initials): | | MLG | AB | AB |
| **RESPIRATORY** | Quality | | | |
| | Normal | ✓ | ✓ | ✓ |
| | Shallow | | | |
| | Deep | | | |
| | Labored | | | |
| | Rate - WNL | ✓ | ✓ | ✓ |
| | Slow | | | |
| | Rapid | | | |
| | Sounds - Clear | ✓ | ✓ | ✓ |
| | Abnormal | | | |
| | Cough - Productive | | | |
| | Non-Productive | | | |
| | Humidified O2 Therapy | | | |
| | L/Minute | | | |
| | Incentive Spirometer | | | |
| | Suctioning-Oral/NI/Trach | | | |
| **ABDOMEN** | Abdomen soft & nondistended | ✓ | ✓ | ✓ |
| | Abnormal | | | |
| | Bowel sounds - Active | ✓ | ✓ | ✓ |
| | Abnormal | | | |
| | Pain-Tenderness | ✓ | ✓ | ✓ |
| **PULSE/RATE** | Regular | ✓ | ✓ | ✓ |
| | Irregular | | | |
| | Strong | ✓ | ✓ | ✓ |
| | Weak | | | |
| | Apical | | | |
| | Radial | ✓ | ✓ | ✓ |
| **REFERRALS** | Patient Teaching | | | |

| | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| Time | | 0330 | 10 AM | 9:15 PM |
| Assessed by (initials): | | MLG | AB | AB |
| **TUBES AND DRAINAGE** | | | | |
| | Wound healing S̄ inflammation | | | |
| **WOUNDS/ULCERS/DRESSINGS** | Dressing Dry & Intact | ✓ | ✓ | ✓ |
| | Dressing Changed | | | |
| | Size | | | |
| | Type elasto plast | ✓ | ✓ | ✓ |
| | Location R̄ V guad abdomen | ✓ | ✓ | ✓ |
| **TREATMENTS** | | | | |
| **I.V. THERAPY** | Bottle #/Rate | | | |
| | Site and Rate checked every two hours | | | |

| NURSE S SIGNATURE: | RN 11-7 | Mbaum | LPN 11-7 | | 11-7 |
|---|---|---|---|---|---|
| | 7-3 | R. Boswell R.N | 7-3 | | 7-3 |
| | 3-11 | R. Boswell RN | 3-11 | | 3-11 |

| | | 11-7 | 7-3 | 3-11 | | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|---|
| | Time | 0330 | | | | Time | 0330 | 10AM | 9 |
| | Assessed by (initials): | | | | | Assessed by (initials): | | | |

| | | 11-7 | 7-3 | 3-11 | | | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|---|---|---|---|---|---|
| **BEHAVIOR/MENTAL STATUS** | Alert | ✓ | ✓ | ✓ | **SKIN** | Temperature: Warm | | ✓ | | ✓ |
| | Oriented x 3 | ✓ | ✓ | ✓ | | Hot | | | | |
| | Disoriented | | | | | Cool | | | | |
| | Lethargic | | | | | Turgor: Good | | ✓ | ✓ | ✓ |
| | | | | | | Fair | | | | |
| | Cooperative | ✓ | ✓ | ✓ | | Poor | | | | |
| | Combative/Uncooperative | | | | | Moisture: Dry | | ✓ | ✓ | ✓ |
| | Anxious | | | | | Moist | | | | |
| | Depressed | | | | | Color: WNL | | ✓ | ✓ | ✓ |
| | | | | | | Pale | | | | |
| **SPEECH** | Clear | ✓ | ✓ | ✓ | | Flushed | | | | |
| | Slurred | | | | | Cyanotic | | | | |
| | Rambling | | | | | Jaundice | | | | |
| | Aphasic | | | | | | | | | |
| | Inappropriate | | | | | Edema (location/amount) | | | | |
| **SENSATION/MOVEMENT** | Moves all extremities | ✓ | ✓ | ✓ | | Free of pressure/irritation | | | | |
| | Weakness | | | | **TUBE FEEDINGS** | Tube feeding/Type: | | | | |
| | Paralysis | | | | | | | | | |
| | Paresthesia | | | | | Bottle changed | | | | |
| | CMS intact | | | | | Tubing changed | | | | |
| **ACTIVITIES** | Bedrest | | | | **SAFETY** | Restraints: soft wrist/posey | | | | |
| | Turn q 2 hours | | | | | Call light in reach | | | | |
| | OOB (chair) | | | | | Bed in low position | | ✓ | ✓ | ✓ |
| | BRP | ✓ | ✓ | ✓ | | Siderails: up x 4 | | ✓2 | ✓2 | ✓2 |
| | Bedside commode | | | | | Ambularm | | | | |
| | Ambulate | ✓ | ✓ | ✓ | | | | | | |
| **HYGIENE** | Complete/Assist/Partial | | | | **OTHER** | Decub. mattress/pad | | | | |
| | Shower/Shampoo | | | | | TED hose: knee hi/thigh hi | | | | |
| | Oral Care | | | | | Remove 30 q 8 hours | | | | |
| | P M Care | | | | **NURSING ROUNDS** | Checked on rounds | | ✓ | ✓ | ✓ |
| | Peri-Care | | | ✓ | | Respirations unchanged | | ✓ | ✓ | ✓ |
| | Doctor's visits | | | | | | | | | |

✓  Acceptable normal          X    Within normal limits

| INMATE NAME (LAST, FIRST, MIDDLE) | DOC# | DOB | RACE/SEX | FAC |
|---|---|---|---|---|
| Baker   Rickey | 16607 | | B/m | KCF |



# DAILY PATIENT ASSESSMENT SHEET



**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

Date 7/15/05

| | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| | Time | | D 79 | |
| | Assessed by (initials): | | D | |

| RESPIRATORY | Quality | | | |
|---|---|---|---|---|
| | Normal | | ✓ | |
| | Shallow | | | |
| | Deep | | | |
| | Labored | | | |
| | Rate - WNL | | | |
| | Slow | | | |
| | Rapid | | | |
| | Sounds - Clear | | ✓ | |
| | Abnormal | | | |
| | Cough - Productive | | | |
| | Non-Productive | | | |
| | Humidified O2 Therapy | | | |
| | L/Minute | | | |
| | Incentive Spirometer | | | |
| | Suctioning-Oral/NI/Trach | | | |

| ABDOMEN | Abdomen soft & nondistended | | ✓ | |
|---|---|---|---|---|
| | Abnormal | | | |
| | Bowel sounds - Active | | | |
| | Abnormal | | | |
| | Pain-Tenderness | | | |

| PULSE/RATE | Regular | | ✓ | |
|---|---|---|---|---|
| | Irregular | | | |
| | Strong | | | |
| | Weak | | | |
| | Apical | | | |
| | Radial | | ✓ | |

| REFERRALS | Patient Teaching | | | |
|---|---|---|---|---|
| | | | | |
| | | | | |

| | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| | Time | | D 79 | |
| | Assessed by (initials): | | D | |

| TUBES AND DRAINAGE | | | | |
|---|---|---|---|---|
| | | | | |
| | Wound healing S̄ inflammation | | | |

| WOUNDS/ULCERS/DRESSINGS | Dressing Dry & Intact | | ✓ | |
|---|---|---|---|---|
| | Dressing Changed | | | |
| | Size | | | |
| | Type | Vaginal hernia dressing | ✓ | |
| | Location | | | |

| TREATMENTS | | | | |
|---|---|---|---|---|
| | | | | |

| I.V. THERAPY | Bottle #/Rate | | | |
|---|---|---|---|---|
| | | | | |
| | Site and Rate checked every two hours | | | |

| NURSE S SIGNATURE: | RN  11-7 | N Stough RN | | 11-7 | |
|---|---|---|---|---|---|
| | 7-3 | | LPN 11-7 | 7-3 | |
| | 3-11 | | 7-3 | 3-11 | |
| | | | 3-11 | | |

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Time | | | |
| Assessed by (initials): | | | |

## BEHAVIOR/MENTAL STATUS

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Alert | | ✓ | |
| Oriented x 3 | | ✓ | |
| Disoriented | | | |
| Lethargic | | | |
| Cooperative | ✓ | | |
| Combative/Uncooperative | | | |
| Anxious | | | |
| Depressed | | | |

## SPEECH

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Clear | | ✓ | |
| Slurred | | | |
| Rambling | | | |
| Aphasic | | | |
| Inappropriate | | | |

## SENSATION/MOVEMENT

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Moves all extremities | | | |
| Weakness | | | |
| Paralysis | | | |
| Paresthesia | | | |
| CMS intact | | | |

## ACTIVITIES

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Bedrest | | | |
| Turn q 2 hours | | | |
| OOB (chair) | | | |
| BRP | | | |
| Bedside commode | | | |
| Ambulate | | | |

## HYGIENE

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Complete/Assist/Partial | | | |
| Shower/Shampoo | | ✓ | |
| Oral Care | | | |
| P M Care | | | |
| Peri-Care | | | |
| Doctor's visits | | | |

## SKIN

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Temperature: Warm | | ✓ | |
| Hot | | | |
| Cool | | | |
| Turgor:  Good | | ✓ | |
| Fair | | | |
| Poor | | | |
| Moisture:  Dry | | | |
| Moist | | ✓ | |
| Color:  WNL | | ✓ | |
| Pale | | | |
| Flushed | | | |
| Cyanotic | | | |
| Jaundice | | | |
| Edema (location/amount) | | | |
| Free of pressure/irritation | | | |

## TUBE FEEDINGS

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Tube feeding/Type: | | | |
| Bottle changed | | | |
| Tubing changed | | | |

## SAFETY

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Restraints: soft wrist/posey | | | |
| Call light in reach | | | |
| Bed in low position | | ✓ | |
| Siderails: up x 4 | | ✓ | |
| Ambularm | | | |

## OTHER

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Decub mattress/pad | | | |
| TED hose: knee hi/thigh hi | | | |
| Remove 30 q 8 hours | | | |

## NURSING ROUNDS

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Checked on rounds | | | |
| Respirations unchanged | | | |

✓  Acceptable normal                    X   Within normal limits

| INMATE NAME (LAST, FIRST, MIDDLE) | DOC# | DOB | RACE/SEX | FAC |
|---|---|---|---|---|
| | | | | |

# DAILY PATIENT ASSESSMENT SHEET



**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

Date 07/14/05
Baker, Rickey

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Time | | | 1930 |
| Assessed by (initials): | | | SW |

| RESPIRATORY | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| | Quality | | | |
| | Normal | | | ✓ |
| | Shallow | | | |
| | Deep | | | |
| | Labored | | | |
| | Rate - WNL | | | ✓ |
| | Slow | | | |
| | Rapid | | | |
| | Sounds - Clear | | | ✓ |
| | Abnormal | | | |
| | Cough - Productive | | | |
| | Non-Productive | | | |
| | Humidified O2 Therapy | | | |
| | L/Minute | | | |
| | Incentive Spirometer | | | |
| | Suctioning-Oral/NI/Trach | | | |

| ABDOMEN | | | | |
|---|---|---|---|---|
| | Abdomen soft & nondistended | | | ✓ |
| | Abnormal | | | |
| | Bowel sounds - Active | | | ✓ |
| | Abnormal | | | |
| | Pain-Tenderness | | | |

| PULSE/RATE | | | | |
|---|---|---|---|---|
| | Regular | | | ✓ |
| | Irregular | | | |
| | Strong | | | |
| | Weak | | | |
| | Apical | | | |
| | Radial | | | |

| REFERRALS | | | | |
|---|---|---|---|---|
| | Patient Teaching | | | |

| | 11-7 | 7-3 | 3-11 |
|---|---|---|---|
| Time | | | 1930 |
| Assessed by (initials): | | | SW |

| TUBES AND DRAINAGE | | 11-7 | 7-3 | 3-11 |
|---|---|---|---|---|
| | | | | |
| | Wound healing S̄ inflammation | | | |

| WOUNDS/ULCERS/DRESSINGS | | | | |
|---|---|---|---|---|
| | Dressing Dry & Intact | | | |
| | Dressing Changed | | | |
| | Size 4X4 | | | ✓ |
| | Type gauze | | | ✓ |
| | Location Dgroin | | | ✓ |

| TREATMENTS | | | | |
|---|---|---|---|---|
| | | | | |

| I.V. THERAPY | | | | |
|---|---|---|---|---|
| | Bottle #/Rate | | | |
| | Site and Rate checked every two hours | | | |

| NURSE S SIGNATURE: | RN 11-7 | | LPN 11-7 | | 11-7 | |
|---|---|---|---|---|---|---|
| | 7-3 | | 7-3 | | 7-3 | |
| | 3-11 Susie Williams RN | | 3-11 | | 3-11 | |

| | | 11-7 | | 7-3 | | 3-11 | | | | 11-7 | | 7-3 | | 3-11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Time | | 1250 | | | | 1930 | | Time | | 1930 | | | | 1930 |
| Assessed by (initials): | | 80 | | | | SW | | Assessed by (initials): | | 80 | | | | 80 |

| BEHAVIOR/MENTAL STATUS | | 11-7 | | 7-3 | | 3-11 | | SKIN | | 11-7 | | 7-3 | | 3-11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Alert | ✓ | | | | | | Temperature: Warm | | | | | | ✓ |
| | Oriented x 3 | ✓ | | | | ✓ | | Hot | | | | | | |
| | Disoriented | | | | | | | Cool | | | | | | |
| | Lethargic | | | | | | | Turgor: Good | | | | | | ✓ |
| | | | | | | | | Fair | | | | | | |
| | Cooperative | ✓ | | | | ✓ | | Poor | | | | | | |
| | Combative/Uncooperative | | | | | | | Moisture: Dry | | | | | | ✓ |
| | Anxious | | | | | | | Moist | | | | | | |
| | Depressed | | | | | | | Color: WNL | | | | | | ✓ |
| | | | | | | | | Pale | | | | | | |
| SPEECH | Clear | ✓ | | | | ✓ | | Flushed | | | | | | |
| | Slurred | | | | | | | Cyanotic | | | | | | |
| | Rambling | | | | | | | Jaundice | | | | | | |
| | Aphasic | | | | | | | | | | | | | |
| | Inappropriate | | | | | | | Edema (location/amount) | | | | | | ⊘ |
| SENSATION/MOVEMENT | Moves all extremities | ✓ | | | | ✓ | | Free of pressure/irritation | | | | | | |
| | Weakness | | | | | | | | | | | | | |
| | Paralysis | | | | | | TUBE FEEDINGS | Tube feeding/Type: | | | | | | |
| | Paresthesia | | | | | | | Bottle changed | | | | | | |
| | CMS intact | | | | | | | Tubing changed | | | | | | |
| ACTIVITIES | Bedrest | | | | | | SAFETY | Restraints: soft wrist/posey | | | | | | |
| | Turn q 2 hours | | | | | | | Call light in reach | | | | | | |
| | OOB (chair) | | | | | | | Bed in low position | | | | | | |
| | BRP | ✓ | | | | ✓ | | Siderails: up x 4 | | | | | | X2 |
| | Bedside commode | ✓ | | | | | | Ambularm | | | | | | |
| | Ambulate | ✓ | | | | ✓ | | | | | | | | |
| HYGIENE | Complete/Assist/Partial | | | | | | OTHER | Decub. mattress/pad | | | | | | |
| | Shower/Shampoo | | | | | | | TED hose: knee hi/thigh hi | | | | | | |
| | Oral Care | | | | | | | Remove 30 q 8 hours | | | | | | |
| | P M Care | | | | | | NURSING ROUNDS | Checked on rounds | | 80 | | | | 80 |
| | Peri-Care | | | | | | | Respirations unchanged | | ✓ | | | | ✓ |
| | Doctor s visits | | | | | | | | | | | | | |

✓ Acceptable normal    X Within normal limits

| INMATE NAME (LAST, FIRST, MIDDLE) | DOC# | DOB | RACE/SEX | FAC |
|---|---|---|---|---|
| Baker, Rickey | 166076 |  | BM | KCF |



**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

## INFIRMARY NURSING PROGRESS NOTES

| Date/Time | |
|---|---|
| 7/17/05 0100 | S - *illegible* Complaint voiced *illegible* |
| | O - Skin s/o resp s cse, no distress noted. dsg remain intact clean & dry to groin area. |
| | A - Alt comfort level R/T health status |
| | P - Will cont to monitor — *signature* |
| 07/17/05 0700 | S - No c/o voiced. |
| | O - Alert, coherent & oriented x3. Shower this am; dsg (R) groin removed c̄ 10 staples, intact s redness s drainage noted (R) site. General condition appears stable |
| | A - Pot alt in comfort R/T DX — |
| | P - Cont POC — a. Brown R.N |
| 7/17/05 1600 | S - NO verbal complaints. |
| | O - A & O x3. UP Ad Lib on W.W. ambulates. Skin WNL Appetite good. (R) groin staples D&S intact. s̄ drainage, s̄ redness, no S & S of infections. medications given as per ordered. No acute distress noted. |
| | A - Pot alt in comfort R/T DO. |
| | P - cont monitoring. — a. Boswell RN |
| 7/18/05 0100 | S - no c/o voiced — |
| | O - Resting in bed; easily aroused. Resp unlabored. (R) groin surg incision has staples over site & OTA. no acute distress noted. |
| | A - Pot alt in comfort RT DX. |
| | P - cont POC — a. Brown, R.N |

| INMATE NAME (LAST, FIRST, MIDDLE) | DOC# | DOB | R/S | FAC |
|---|---|---|---|---|
| Baker Ricky | 166676 | ▬▬▬ | B | KCF |

**Complete Both Sides Before Using Another Sheet**





**PHS**

PRISON
HEALTH
SERVICES
INCORPORATED

## INFIRMARY NURSING PROGRESS NOTES

| Date/Time | |
|---|---|
| 2/16/05 0330 | S- "may I have some motrin"<br>O- Patient ambulated to nurses station c/o incisional pain.<br>Alert + oriented X3. Respirations even + unlabored. Skin warm +<br>dry. Steristrip dressing dry + intact to (R) inguinal area.<br>BSx4 quads MAGW. Medicated per patients request.<br>A- Altered comfort level R/T surgery<br>P- Medicate prn, monitor v/s + follow MD order. ___ M.Boyd |
| 07/16/05 @ 1115pm | S- no c/o noted @ present time ___<br>O- Alert c Oriented X3 ∅ acute distress noted, pop<br>c loose dressing noted to (R) inguinal area<br>dry c intact, meds administered c tolerated well<br>A- alt health status R/T +K<br>P- continue to monitor ___ R.Jackson |
| 7/16/05 2200 | S- "I need some pain medications"<br>O- UP Ad Lib on W/W. A∅O×3. Ambulates, skin WNL.<br>Appetite good. Medications given as per ordered. (R) inguinal area<br>DSD clean dry + intact. No S+S of infections. No acute distress<br>noted. ___<br>A- Alt in comfort R/T pain<br>P- Continue monitoring. ___ A. Boswell RN |



**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

## INFIRMARY NURSING PROGRESS NOTES

| Date/Time | |
|---|---|
| | S— "They bother me" Pt refers to TED hose. |
| 07/15/05 1930 | O— To west ward via w/c form Bapt So Hosp. accomp'd per Doc staff. Pt. alert et oriented x3. Resp. unlabored bilat. Transported via w/c self-propelled. ℞ groin drsg. clean, dry et intact. ∅ pain voiced et ∅ evidence of acute distress observed. TEDs hoisery c̄ pt. not worn. Encouraged to voice needs A— altered comfort R/T pain. Potential for infection R/T surgery P— monitor for pain et S/S of infection et medicate per MD's orders ————— Susie Williams RN |
| 7/15/05 0125 | S— "Ouch! Ouch!" O— Lying in supine position holding ℞ groin area. Skin WD. Resp. reg. c̄ ease. Drsg. to ℞ groin incision remains clean, dry et intact. NAD noted. A— Alteration in comfort lev. R/T status post hernia repair. P— Will continue monitoring et tx per M.D. orders. N. Jones RN |
| 7/15/05 0730 | S— "I'm ok" O— AA+O x3. Up and about in ward. Groin drg. Clean dry + intact. Resp c̄ ease. NAD NPD. N. Storey RN A— Alt Health Status R/T Dx P— Continue to moniter. N. Storey RN |

| INMATE NAME (LAST, FIRST, MIDDLE) | | DOC# | DOB | R/S | FAC. |
|---|---|---|---|---|---|
| Baker, Rickey | | 166076 | | BM | KCF |

PHS-MD-70049                 Use Both Sides Before Using Another Sh

**PHS**

PRISON
HEALTH
SERVICES
INCORPORATED

## Vital Signs Flow Sheet

Patient Name: _Baker, Rickey        166076_
Date of Birth: _____

| Date | 7/14 | 7/15 | 7/15 | 7/15 | 7/16 | 7/16 | 7/16 | 7/17 | 7/17 | 7/18 | 7-18 | | | | | | | | |
|------|------|------|------|------|------|------|------|------|------|------|------|---|---|---|---|---|---|---|---|
| Time | | 2100 | 800 | 1800 | 0500 | 1000 | 1800 | 520 | 1830 | 0600 | 8 AM | | | | | | | | |

**TEMPERATURE**

| 104 | | | | | | | | | | | | |
| 102 | | | | | | | | | | | | |
| 100 | | | | | | | | | | | | |
| 98 | 98⁷ | | 98⁷ | 97³ | | 98⁶ | 97⁵ | 98⁵ | 96⁵ | 98⁴ | | |
| | | 97² | 97.8 | | 97⁵ | | | | | | | |
| 96 | | | | | | | | | | | | |

**BLOOD PRESSURE**

| 260 | | | | | | | | | | | |
| 240 | | | | | | | | | | | |
| 220 | | | | | | | | | | | |
| 200 | | | | | | | | | | | |
| 180 | | | | 185 | 140 | | | | | | |
| 160 | | | | | | | | | | | |
| 140 | | 140 | | | | 156 | 140 | 140 | | 153 | |
| 120 | 120 | | 130 | | 132 | | | 130 | | | |
| 100 | | | | 101 | 102 | | 100 | 100 | | | |
| 80 | 80 | 80 | 80 | | | 91 | | | 89 | 90 | 89 |
| 60 | | | | | | | | | | | |
| 40 | | | | | | | | | | | |
| 20 | | | | | | | | | | | |

**PULSE**

| 160 | | | | | | | | | | | |
| 140 | | | | | | | | | | | |
| 120 | | | | | | | | | | | |
| 100 | | | | | | | | | | | |
| 80 | | | | | | | | | | 68 | |
| 60 | 60 | 70 | 71 | 74 | 70 | 68 | 76 | 68 | 60 | 64 | |
| 40 | | | | | | | | | | | |

**RESPIRATIONS**

| 40 | | | | | | | | | | | |
| 20 | 20 | 20 | 21 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| 10 | | | | | | | | | | | |

PHS-MD-70063

# UTILIZATION MANAGEMENT REFERRAL REVIEW FORM

**Form must be Complete and Legible. You must Type or Print**
*Please send this form with the Authorization Letter to the service provider at the time of the Appointment*

**PHS**

## DEMOGRAPHICS

| | | |
|---|---|---|
| **Site Name & Number:** Kilby # 840 | **Patient Name: (Last, First.)** Baker, Rickey | **Date: (mm/dd/yy)** 07,15,05 |
| **Site Phone #** 334-215-6706 | **Alias: (Last, First,)** | **Date of Birth: (mm/dd/yy)** ▓▓▓▓▓▓ |
| **Site Fax #** 334-215-6698 | **Inmate #** 166076 | **PHS Custody Date: (mm/dd/yy)** 2,23,05 |
| **Will there be a charge?** ☐ Yes ☐ No   **Sex** ☑ Male ☐ Female | **SS Number** __ __ __ - __ __ - __ __ __ __ | **Potential Release Date: (mm/dd/yy)** 7,04,06 |

**Responsible party:** ☐ PHS  ☐ Auto Ins.  ☐ Health Ins (Excludes Medicare/Medicaid Managed Care alternative plans )  ☐ Other, be specific (Excludes Medicare, Medicaid and Veterans Administration Services): _____

## CLINICAL DATA

**Requesting Provider:** ☑ Physician  ☐ NP, PA  ☐ Dental

Dr Robbins

**Facility Medical Director Signature and Date:**

*Mike Robbins* MD

☐ Service meets criteria for "approval via protocol"

**Place a check mark (✓) in the Service Type requested (one only) and complete additional applicable fields.**

☑ Office Visit (OV)  ☐ X-ray (XR)  ☐ Scheduled Admission (SA)
☐ Outpatient Surgery (OS)  ☐ Dialysis (DA)

☑ Routine  ☐ Urgent

**Estimated Date of Service (mm/dd/yy)** 08,12,05
*(This starts the approval window for the "open authorization period")*

**Multiple Visits/Treatments:**   ☐ Radiation therapy  ☐ Chemotherapy
**Number of Visits/Treatments:** 1   ☐ Other: _____

**Specialist referred to:** Dr. Bryan Whyte

**Type of Consultation, Treatment, Procedure or Surgery:**

Surgical F/U

**Diagnosis:** Hernia
**ICD-9 code:**

You must include copies of pertinent reports such as lab results, x ray interpretations and specialty consult reports with this form.
☐ Pertinent Documents have been attached and faxed

**History of illness/injury/sypmtoms with Date of Onset:**

Ing. Hernia repair
7/14/05

**Results of a complaint directed physical examination:**

F/U around 8/12/05
(4 weeks)

**Previous treatment and response (including medications):**

***For security and safety, please do not inform patient of possible follow-up appointments***

**UM DETERMINATION:**   ☐ Offsite Service Recommended and Authorized

☐ Alternative Treatment Plan (explain here):
☐ More Information Requested: (See Attached)
☐ Resubmitted with requested information

**Date resubmitted:** __ / __ / __

**Regional Medical Director Signature, printed name and date required:**

_____ / __ / __ (mm/dd/yy)

**Do not write below this line. For Case Manager and Corporate Data Entry ONLY.**

| **Cert Type:** | **Med Class:** | **CPT code:** | **UR Auth #:** |
|---|---|---|---|
| | | | |

DEPARTMENT OF CORRECTIONS
**TRANSFER & RECEIVING SCREENING FORM**

RECEIVED: Inmate/Health Record

Institution: MCWC

Date: 7/26/05   Time: 2200 AM/PM

RECEIVED FROM:
Institution/Work Release Center/Free-World Hospital

**RECEIVING MEDICAL STATUS**
- [✗] Population
- [ ] Infirmary
- [ ] Isolation

RELEASED: Inmate/Health Record

Institution: KCF

Date: 07/22/05   Time: 835 AM/PM

RELEASE FROM:
- [✗] Infirmary   [ ] Segregation
- [ ] Population   [ ] Mental Health
- [ ] Other _____

**RELEASE TO:**
- [ ] DOC   [ ] Infirmary   [ ] Mental Health
- [✗] MWC
Institution/Work Release Center/Free-World Hospital

ALLERGIES:
NKA

PHYSICAL EXAMINATION
Date of last exam: 02/24/05
Chest X-Ray Date: _____ Result: _____
PPD Reading 02/08/05 0mm
Classification: _____
Limitations: _____

| LAB RESULTS - - LAST REPORT | Date | Normal | Abnormal |
|---|---|---|---|
| CBC | 07/14/05 | [✗] | [ ] |
| Urinalysis | 02/24/05 | [✗] | [ ] |

|  | YES | NO |
|---|---|---|
| Wears Glasses/Contacts | [ ] | [✗] |
| Dental Prosthesis | [ ] | [✗] |
| Hearing Aide | [ ] | [✗] |
| Other Prosthesis | [ ] | [✗] |

_Rita Bprder_
Receiving Nurse

CURRENT OR CHRONIC MEDICAL/DENTAL/MENTAL HEALTH PROBLEMS OR COMPLAINTS
Hernia Repair

CURRENT MEDICATION - - DOSAGE AND FREQUENCY
Motrin 600mg 1 PO TID
MOM 30 cc PO QD x 5 days PRN

| | Sent w/ inmate | Not sent w/ inmate |
|---|---|---|
| MEDICATIONS | [ ] | [✗] |
| X-RAY FILM | [ ] | [✗] |
| HEALTH RECORD | [✗] | [ ] |

Released to: ADOC

Date: 07/22/05   Time: 835 AM/PM

| | Received | Not Received |
|---|---|---|
| MEDICATIONS | [ ] | [✗] |
| X-RAY FILM | [ ] | [✗] |
| HEALTH RECORD | [✗] | [ ] |

CHART REVIEWED [✗] YES [ ] NO
Received by: _Rita Breeden_
Signature of Receiving Nurse

Date: 7/26/05   Time: 2200 AM/PM

SCHEDULE FOR CHRONIC CARE CLINIC   N/A
DATE: _____ LAST CLINIC: _____

FOLLOW-UP CARE NEEDED
- [✗] Medical   [ ] Dental
- [ ] Mental Health

Date: 08/16/05   Time: _____

With Whom - - Location (Sending Nurse)
P.A. S.White

Date/Appt. Made w/Whom (Rec Nurse)

**NURSING ASSESSMENT (SENDING NURSE)** (Noted from health record documentation)

| HISTORY | Yes | No |
|---|---|---|
| Drug Use | | ✗ |
| Mental Illness | | ✗ |
| Suicide Attempt | | ✗ |
| Chronic Care | | ✗ |

| STATUS | | |
|---|---|---|
| Special Diet | | ✗ |
| Appearance | ✗ | |

OTHER PERTINENT NURSING ASSESSMENT

Signature of Nurse Completing Assessment (Sending Nurse)

**NURSING ASSESSMENT (RECEIVING NURSE)** (Noted from inmate assessment)

| SKIN | Yes | No |
|---|---|---|
| Open Sores | | ✗ |
| Lice | | ✗ |
| Edema | | ✗ |
| Warm & Dry | ✗ | |
| Cool & Moist | | ✗ |

| CONDITION | | |
|---|---|---|
| Alert | ✗ | |
| Oriented | ✗ | |
| Uncooperative | | ✗ |
| Depressed | | ✗ |

7/22/05
Date
Signature of Intake Screening Nurse (Receiving Nurse)

INTAKE
Sick Call Procedures Explained  485
Height _____
Weight _____
Blood Pressure _____
Temperature _____
Pulse Resp _____
Other _____

Date

INMATE NAME (LAST, FIRST MIDDLE)
_Fisher, Rickey_

| DOC# | DOB | Race/Sex | FAC. |
|---|---|---|---|
| 166096 | | B/M | KCF |

PHS-MD-70009

(White - Medical Jacket, Yellow - Transfer Coordinator)



**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

## PHYSICIANS' ORDERS

| NAME: | DIAGNOSIS (If Chg'd) |
|---|---|
| D.O.B.  /  / <br> ALLERGIES: | |
| Use Last      Date  /  / | ☐ GENERIC SUBSTITUTION IS NOT PERMITTED |

| NAME: | DIAGNOSIS (If Chg'd) |
|---|---|
| D.O.B.  /  / <br> ALLERGIES: | |
| Use Fourth      Date  /  / | ☐ GENERIC SUBSTITUTION IS NOT PERMITTED |

| NAME: | DIAGNOSIS (If Chg'd) |
|---|---|
| D.O.B.  /  / <br> ALLERGIES: | |
| Use Third      Date  /  / | ☐ GENERIC SUBSTITUTION IS NOT PERMITTED |

| NAME: | DIAGNOSIS (If Chg'd) |
|---|---|
| D.O.B.  /  / <br> ALLERGIES: | |
| Use Second      Date  /  / | ☐ GENERIC SUBSTITUTION IS NOT PERMITTED |

| NAME: BAKER Ricky <br> 146076 | DIAGNOSIS |
|---|---|
| D.O.B ▇▇▇▇ <br> ALLERGIES: | NOTED 2BMgm AFC apply BID X14day <br> TO Dr Robbins /DBaxter |
| Use First      Date 6/1/05 | ☐ GENERIC SUBSTITUTION IS NOT PERMITTED |

**MEDICAL RECORDS COPY**



**PRISON HEALTH SERVICES, INC.**
**SICK CALL REQUEST**

Print Name: *Ricky Baker*    Date of Request: *6-1-05*
ID # *166076*    Date of Birth: ▆▆▆▆    Location: *67*
Nature of problem or request: *Athletice Foot It is Bad*

_____

_____

*Ricky Baker*
Signature

**DO NOT WRITE BELOW THIS LINE**

Date: *6 1 05*
Time: *0400*  AM PM
Allergies: _____

| RECEIVED |
| --- |
| Date: |
| Time: |
| Receiving Nurse Intials _____ |

**(S)ubjective:** "*I need medication for Athletes Feet*"

**(O)bjective   (V/S):** T: *97⁶*   P: *80*   R: *20*   BP: *134/80* WT: _____

**(A)ssessment:**

**(P)lan:** *AFC Apply BID X 14 days*

Refer to:   MD/PA   Mental Health   Dental   Daily Treatment       Return to Clinic PRN
CIRCLE ONE
Check One:  ROUTINE ( )     EMERGENCY ( )
        If Emergency was PHS supervisor notified:   Yes ( )     No ( )
        Was MD/PA on call notified:   Yes ( )     No ( )

*Rita M Bryant CPN*
*SIGNATURE AND TITLE*

WHITE:   INMATES MEDICAL FILE
YELLOW:  INMATE RETAINS COPY AFTER NURSE INITIALS RECEIPT

*mwc*



**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

## PHYSICIANS' ORDERS

| NAME: | DIAGNOSIS (If Chg'd) |
|---|---|
| D.O.B  /  / | |
| ALLERGIES: | |
| Use Last    Date  /  / | ☐ GENERIC SUBSTITUTION IS NOT PERMITTED |

| NAME: | DIAGNOSIS (If Chg'd) |
|---|---|
| D.O.B.  /  / | |
| ALLERGIES: | |
| Use Fourth    Date  /  / | ☐ GENERIC SUBSTITUTION IS NOT PERMITTED |

| NAME: | DIAGNOSIS (If Chg'd) |
|---|---|
| D.O.B.  /  / | |
| ALLERGIES: | |
| Use Third    Date  /  / | ☐ GENERIC SUBSTITUTION IS NOT PERMITTED |

| NAME: | DIAGNOSIS (If Chg'd) |
|---|---|
| D.O.B.  /  / | |
| ALLERGIES: | |
| Use Second    Date  /  / | ☐ GENERIC SUBSTITUTION IS NOT PERMITTED |

| NAME: Barker Ricky | DIAGNOSIS |
|---|---|
| D.O.B.  /  / | |
| ALLERGIES: | |
| Use First    Date 8/16/03 | ☐ GENERIC SUBSTITUTION IS NOT PERMITTED |

① Repairs well
② Tylenol #335mg TPO RU
PRU X 14 days
③ may return to work
N.O. Dr. B. White

60110 (4/03)

**MEDICAL RECORDS COPY**



**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

# SPECIAL NEEDS COMMUNICATION FORM

**Date:** 8/16/05

**To:** ADOC

**From:** PHS

**Inmate Name:** Baker, Ricky   **ID#:** 166014

**The following action is recommended for medical reasons:**

1. House in _____

2. Medical Isolation _____

3. Work restrictions _____

4. May have extra _____ until _____

5. Other _____

**Comments:** Able to return to work with no restrictions —

**Date:** 8/16/05   **MD Signature:** Dr. B. White/Dr. Robbins   **Time:** 1735

60418

**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

# EMERGENCY

MWC

| ADMISSION DATE | TIME | ORIGINATING FACILITY MWC | □ SICK CALL ☑ EMERGENCY |
|---|---|---|---|
| 6/17/05 | 9:40 AM/PM | □ SIR □ PDL □ ESCAPEE □_____ | □ OUTPATIENT |

| ALLERGIES NKA | CONDITION ON ADMISSION |
|---|---|
| | □ GOOD ☑ FAIR □ POOR □ SHOCK □ HEMORRHAGE □ COMA |

| VITAL SIGNS: TEMP 98.9 | ORAL RECTAL | RESP 18 | PULSE 72 | B/P 120/80 | RECHECK IF SYSTOLIC ____ / ____ <100> 50 |

**NATURE OF INJURY OR ILLNESS**

S - "I'm hurting real bad especially when I cough.

O - Scrotal area hard & swollen. Tender to touch. Scrotal support in use. No distress noted.

**PHYSICAL EXAMINATION**

A - Altered comfort level.

P - Transferred to Kilby for further evaluation. Advised patient of no prolonged standing, straining + lifting. Encouraged patient to sleep with feet elevated. Hernia support strap given. Prescribed pain med adm. Released to DOC.

| | ABRASION /// | CONTUSION # | BURN xx xx | FRACTURE z z | LACERATION / SUTURES |
|---|---|---|---|---|---|

PROFILE RIGHT OR LEFT

RIGHT OR LEFT

| ORDERS / MEDICATIONS / IV FLUIDS | TIME | BY |
|---|---|---|
| Motrin 600mg PO Bid | 9:40pm | QW |

**DIAGNOSIS**

**INSTRUCTIONS TO PATIENT**

| DISCHARGE DATE | TIME | RELEASE / TRANSFERRED TO | CONDITION ON DISCHARGE |
|---|---|---|---|
| 6/17/05 | 9:50 AM/PM | ☑ DOC □ AMBULANCE □ | ☑ SATISFACTORY □ POOR □ FAIR □ CRITICAL |

| NURSE'S SIGNATURE Q. Dulone LPN | DATE 6/17/05 | PHYSICIAN'S SIGNATURE ⊙ 6/20/05 | DATE | CONSULTATION |

| INMATE NAME (LAST, FIRST, MIDDLE) Balker, Rickey | DOC# #166076 | DOB | R/S B/M | FAC KCF |



**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

# SPECIAL NEEDS COMMUNICATION FORM

**Date:** 07/22/05

**To:** ADOC

**From:** 3West SWard

**Inmate Name:** Baker, Leckey        **ID#:** 166076

**The following action is recommended for medical reasons:**

1. House in _____
2. Medical isolation _____
3. Work restrictions _____
4. May have extra _____ until _____
5. Other _____

**Comments:** Bottom bunk, light duty only x 6wks
(Xp Aug 30, 2005) return to Kelly on 7/29/05
for staples to be removed

**Date:** 07/22/05   **MD Signature:** Dr. Robbins / D Hudson MD   **Time:** 845 AM

60418



**PRISON HEALTH SERVICES INCORPORATED**

# SPECIAL NEEDS COMMUNICATION FORM

**Date:** 7-19-2005

**To:** ADOC

**From:** West Ward NSg.

**Inmate Name:** Baker, Rickey     **ID#:** 166076

**The following action is recommended for medical reasons:**

1. House in _____
2. Medical Isolation _____
3. Work restrictions _____
4. May have extra _____ until _____
5. Other _____

**Comments:**

T'Fer From WW Bd # 13 to
WW Bed # 3

**Date:** 7/19/05     **MD Signature:** VO Dr. Bobbins / RFrank Lgen     **Time:** 1045

60418



**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

## DEPARTMENT OF CORRECTIONS

# SHORT STAY RECORD 23
(To be used in case infirmed 23 hrs or less)

Temp _98 ²_ Pulse _____ Resp _20_ B/P _132/84_ Weight _250_ Height _6'6½_

Admission Date: _7-13-05_

**History Of Present Illness:**




Physical Examination:

General Appearance _____    H-E-E-N & T _____

_____    _____

Heart _____    Lungs _____

Abdomen _____    Bones, Joints, Extremities _____

_____    _____

Neurological _____    Skin _____

Laboratory & X-Ray:



Condition On Discharge:

Discharge Instructions:

Final Diagnosis:

Discharge Date: _____

Signature Of Attending Physician:

| INMATE NAME (LAST, FIRST, MIDDLE) | DOC# | DOB | R/S | FAC |
|---|---|---|---|---|
| Baker, Rickey | 166076 | ▓▓▓ | BM | KCF |

PHS-MD-70048



**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

# SPECIAL NEEDS COMMUNICATION FORM

**Date:** _07/13/05_

**To:** _ICS / DOC_

**From:** _Westward_

**Inmate Name:** _Baker, Rickey_     **ID#:** _166076_

**The following action is recommended for medical reasons:**

1.  House in _____ WW # /B

2.  Medical Isolation _____

3.  Work restrictions _____

4.  May have extra _____ until

5.  Other _____

**Comments:**

**Date:** _07/13/05_ **MD Signature:** _Dr. Robbins / Susan Williams_ **Time:** _____

60418